Form **990**

Department of the Treasury
Internal Revenue Service

# Return of Organization Exempt From Income Tax

Under section 501(c) of the Internal Revenue Code (except black lung benefit trust or private foundation), section 527, or section 4947(a)(1) nonexempt charitable trust

▶ The organization may have to use a copy of this return to satisfy state reporting requirements.

OMB No. 1545-0047

**2000**

Open to Public Inspection

A For the 2000 calendar year, or tax year period beginning , 2000, and ending , 20

B Check if applicable:
☐ Change of address
☐ Change of name
☐ Initial return
☐ Final return
☐ Amended return

Please use IRS label or print or type. See Specific Instructions.

C Name of organization: CNG TRANSMISSION MANAGEMENT VEBA

Number and street (or P.O. box if mail is not delivered to street address): MELLON BANK N.A. PO BOX 185 — Room/suite:

City or town, state or country, and ZIP code: PITTSBURGH, PA 15230

D Employer identification number: 25-1755735

E Telephone number: (412)234-0127

F Check ▶ ☐ if application pending

G Organization type (check only one) ▶ ☒ 501(c) ( 9 ) ◀ (insert no.) ☐ 527 or ☐ 4947(a)(1)

• Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ).

J Accounting method: ☐ Cash ☒ Accrual ☐ Other (specify) ▶

K Check here ▶ ☐ if the organization's gross receipts are normally not more than $25,000. The organization need not file a return with the IRS; but if the organization received a Form 990 Package in the mail, it should file a return without financial data. Some states require a complete return.

Note: H and I are not applicable to section 527 orgs.

H(a) Is this a group return for affiliates? ☐ Yes ☒ No

H(b) If "Yes," enter number of affiliates ▶

H(c) Are all affiliates included? ☐ Yes ☐ No (If "No," attach a list. See inst.)

H(d) Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☒ No

I Enter 4-digit group exemption no. (GEN) ▶ -

L Check this box if the organization is not required to attach Schedule B (Form 990 or 990-EZ) ▶ ☒

## Part I Revenue, Expenses, and Changes in Net Assets or Fund Balances (See Specific Instructions on page 16.)

COPY

| | Line | Description | | | Line | Amount |
|---|---|---|---|---|---|---|
| Revenue | 1 | Contributions, gifts, grants, and similar amounts received: | | | | |
| | a | Direct public support | 1a | | | |
| | b | Indirect public support | 1b | | | |
| | c | Government contributions (grants) | 1c | | | |
| | d | Total (add lines 1a through 1c) (cash $ ______ noncash $ ______ ) | | | 1d | |
| | 2 | Program service revenue including government fees and contracts (from Part VII, line 93) | | | 2 | 12,684,454 |
| | 3 | Membership dues and assessments | | | 3 | |
| | 4 | Interest on savings and temporary cash investments | | | 4 | 164,854 |
| | 5 | Dividends and interest from securities | | | 5 | 2,633,148 |
| | 6a | Gross rents | 6a | | | |
| | b | Less: rental expenses | 6b | | | |
| | c | Net rental income or (loss) (subtract line 6b from line 6a) | | | 6c | |
| | 7 | Other investment income (describe ▶ ) | | | 7 | |
| | 8a | Gross amount from sales of assets other than inventory | (A) Securities: 42,891,139 | 8a | (B) Other: | |
| | b | Less: cost or other basis and sales expenses | 43,501,948 | 8b | | |
| | c | Gain or (loss) (attach schedule) | (610,809.00) | 8c | | |
| | d | Net gain or (loss) (combine line 8c, columns (A) and (B)) | | | 8d | (610,809.00) |
| | 9 | Special events and activities (attach schedule) | | | | |
| | a | Gross revenue (not including $ ______ of contributions reported on line 1a) | 9a | | | |
| | b | Less: direct expenses other than fundraising expenses | 9b | | | |
| | c | Net income or (loss) from special events (subtract line 9b from line 9a) | | | 9c | |
| | 10a | Gross sales of inventory, less returns and allowances | 10a | | | |
| | b | Less: cost of goods sold | 10b | | | |
| | c | Gross profit or (loss) from sales of inventory (attach schedule) (subtract line 10b from line 10a) | | | 10c | |
| | 11 | Other revenue (from Part VII, line 103) | | | 11 | |
| | 12 | Total revenue (add lines 1d, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11) | | | 12 | 14,871,647 |
| Expenses | 13 | Program services (from line 44, column (B)) | | | 13 | 7,429,878 |
| | 14 | Management and general (from line 44, column (C)) | | | 14 | 1,167,879 |
| | 15 | Fundraising (from line 44, column (D)) | | | 15 | |
| | 16 | Payments to affiliates (attach schedule) | | | 16 | |
| | 17 | Total expenses (add lines 16 and 44, column (A)) | | | 17 | 8,597,757 |
| Net Assets | 18 | Excess or (deficit) for the year (subtract line 17 from line 12) | | | 18 | 6,273,890 |
| | 19 | Net assets or fund balances at beginning of year (from line 73, column (A)) | | | 19 | 44,804,622 |
| | 20 | Other changes in net assets or fund balances (attach explanation) | | | 20 | (8,485,694) |
| | 21 | Net assets or fund balances at end of year (combine lines 18, 19, and 20) | | | 21 | 42,592,818 |

For Paperwork Reduction Act Notice, see page 1 of the separate instructions.

ISA
STF FED1923F.1

Form **8868** (December 2000)
Department of the Treasury Internal Revenue Service

# Application for Extension of Time To File an Exempt Organization Return

▶ File a separate application for each return.

OMB No. 1545-1709

- If you are filing for an **Automatic 3-Month Extension**, complete only Part I and check this box ▶ [X]
- If you are filing for an **Additional (not automatic) 3-Month Extension**, complete only Part II (on page 2 of this form).

**Note:** *Do not complete Part II unless you have already been granted an automatic 3-month extension on a previously filed Form 8868.*

**Part I** **Automatic 3-Month Extension of Time** — Only submit original (no copies needed)

**Note:** *Form 990-T corporations requesting an automatic 6-month extension — check this box and complete Part I only* ▶ [ ]

*All other corporations (including Form 990-C filers) must use Form 7004 to request an extension of time to file income tax returns. Partnerships, REMICs and trusts must use Form 8736 to request an extension of time to file Form 1065, 1066, or 1041.*

Type or print. File by the due date for filing your return. See instructions.

Name of Exempt Organization: CNG TRANSMISSION MANAGEMENT VEBA
Employer identification number: 25-1755735
Number, street, and room or suite no. If a P.O. box, see instructions.: MELLON BANK N.A. PO BOX 185
City, town or post office, state, and ZIP code. For a foreign address, see instructions.: PITTSBURGH PA 15230

**Check type of return to be filed** (file a separate application for each return):

| | | |
|---|---|---|
| [X] Form 990 | [ ] Form 990-T (corporation) | [ ] Form 4720 |
| [ ] Form 990-BL | [ ] Form 990-T (sec. 401(a) or 408(a) trust) | [ ] Form 5227 |
| [ ] Form 990-EZ | [ ] Form 990-T (trust other than above) | [ ] Form 6069 |
| [ ] Form 990-PF | [ ] Form 1041-A | [ ] Form 8870 |

- If the organization does not have an office or place of business in the United States, check this box ▶ [ ]
- If this is for a **Group Return**, enter the organization's four digit Group Exemption Number (GEN) ______ . If this is for the whole group, check this box ▶ [ ]. If it is for part of the group, check this box ▶ [ ] and attach a list with the names and EINs of all members the extension will cover.

1 I request an automatic 3-month (6-month, for **990-T corporation**) extension of time until AUGUST 15 , 20 01 , to file the exempt organization return for the organization named above. The extension is for the organization's return for:
▶ [X] calendar year 20 00 or
▶ [ ] tax year beginning ______ , 20 __ , and ending ______ , 20 __ .

2 If this tax year is for less than 12 months, check reason: [ ] Initial return [ ] Final return [ ] Change in accounting period

3a If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions . . . $ 0

b If this application is for Form 990-PF or 990-T, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit . . . $ 0

c **Balance Due.** Subtract line 3b from line 3a. Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions . . . $ 0

## Signature and Verification

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and that I am authorized to prepare this form.

Signature ▶ [signature] Title ▶ VICE-PRESIDENT Date ▶ 05/14/01

For Paperwork Reduction Act Notice, see Instruction. Form **8868** (12-2000)

ISA
STF FED9056F.1

Form 8868 (12-2000) Page 2

- If you are filing for an Additional (not automatic) 3-Month Extension, complete only Part II and check this box ▶ [X]

**Note:** *Only complete Part II if you have already been granted an automatic 3-month extension on a previously filed Form 8868.*

- If you are filing for an Automatic 3-Month Extension, complete only Part I (on page 1).

**Part II** **Additional (not automatic) 3-Month Extension of Time — Must File Original and One Copy.**

| | | |
|---|---|---|
| Type or print<br>File by the extended due date for filing the return. See instructions. | Name of Exempt Organization<br>CNG TRANSMISSION MANAGEMENT VEBA | Employer identification number<br>25-1755735 |
| | Number, street, and room or suite no. If a P.O. box, see instructions.<br>MELLON BANK N.A. PO BOX 185 | For IRS use only |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions.<br>PITTSBURGH, PA 15230 | |

Check type of return to be filed (File a separate application for each return):

[X] Form 990 [ ] Form 990-EZ [ ] Form 990-T (sec. 401(a) or 408(a) trust) [ ] Form 1041-A [ ] Form 5227 [ ] Form 8870
[ ] Form 990-BL [ ] Form 990-PF [ ] Form 990-T (trust other than above) [ ] Form 4720 [ ] Form 6069

**STOP: Do not complete Part II if you were not already granted an automatic 3-month extension on a previously filed Form 8868.**

- If the organization does not have an office or place of business in the United States, check this box ▶ [ ]
- If this is for a Group Return, enter the organization's four digit Group Exemption Number (GEN) ______ . If this is for the whole group, check this box ▶ [ ]. If it is for part of the group, check this box ▶ [ ] and attach a list with the names and EINs of all members the extension is for.

4 I request an additional 3-month extension of time until NOVEMBER 15, 20 01.

5 For calendar year 2000, or other tax year beginning ______, 20 ___ and ending ______, 20 ___.

6 If this tax year is for less than 12 months, check reason: [ ] Initial return [ ] Final return [ ] Change in accounting period

7 State in detail why you need the extension ADDITIONAL TIME IS NEEDED IN ORDER TO GATHER INFORMATION TO PREPARE A COMPLETE AND ACCRATE RETURN.

8a If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits. See instructions $

b If this application is for Form 990-PF, 990-T, 4720, or 6069, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit and any amount paid previously with Form 8868 $

c Balance Due. Subtract line 8b from line 8a. Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System). See instructions $

RECEIVED AUG 20 2001 OGDEN, UT 54

## Signature and Verification

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete, and that I am authorized to prepare this form.

Signature ▶ [signature] Title ▶ VICE PRESIDENT Date ▶ 08/15/01

## Notice to Applicant — To Be Completed by the IRS

EXTENSION APPROVED SEP 1 2001

[X] We have approved this application. Please attach this form to the organization's return.

[ ] We have not approved this application. However, we have granted a 10-day grace period from the later of the date shown below or the due date of the organization's return (including any prior extensions). This grace period is considered to be a valid extension of time for elections otherwise required to be made on a timely return. Please attach this form to the organization's return.

[ ] We have not approved this application. After considering the reasons stated in item 7, we cannot grant your request for an extension of time to file. We are not granting a 10-day grace period.

LINDA WEISKOPF, FIELD DIRECTOR, SUBMISSION PROCESSING, OGDEN

[ ] We cannot consider this application because it was filed after the due date of the return for which an extension was requested.

[ ] Other ______

______ Director By: ______ Date

**Alternate Mailing Address** — Enter the address if you want the copy of this application for an additional 3-month extension returned to an address different than the one entered above.

| | |
|---|---|
| Type or print | Name |
| | Number and street (include suite, room, or apt. no.) Or a P.O. box number |
| | City or town, province or state, and country (including postal or ZIP code) |

Form 8868 (12-2000)

STF FED9056F.2

Form 990 (2000) Page 6

**Part VII Analysis of Income-Producing Activities** (See Specific Instructions on page 30.)

| Enter gross amounts unless otherwise indicated. | Unrelated business income (A) Business code | (B) Amount | Excluded by section 512, 513, or 514 (C) Exclusion code | (D) Amount | (E) Related or exempt function income |
|---|---|---|---|---|---|
| 93 Program service revenue: | | | | | |
| a EMPLOYER CONTRIBUTIONS | | | | | 12,684,454 |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| f Medicare/Medicaid payments | | | | | |
| g Fees and contracts from government agencies | | | | | |
| 94 Membership dues and assessments | | | | | |
| 95 Interest on savings and temporary cash investments | 900001 | 164,854 | | | |
| 96 Dividends and interest from securities | 900001 | 2,633,148 | | | |
| 97 Net rental income or (loss) from real estate: | | | | | |
| a debt-financed property | | | | | |
| b not debt-financed property | | | | | |
| 98 Net rental income or (loss) from personal property | | | | | |
| 99 Other investment income | | | | | |
| 100 Gain or (loss) from sales of assets other than inventory | 900001 | (610,809) | | | |
| 101 Net income or (loss) from special events | | | | | |
| 102 Gross profit or (loss) from sales of inventory | | | | | |
| 103 Other revenue: a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| 104 Subtotal (add columns (B), (D), and (E)) | | 2,187,193 | | | 12,684,454 |
| 105 Total (add line 104, columns (B), (D), and (E)) ▶ | | | | | 14,871,647 |

**Note:** *Line 105 plus line 1d, Part I, should equal the amount on line 12, Part I.*

**Part VIII Relationship of Activities to the Accomplishment of Exempt Purposes** (See Specific Instructions on page 31.)

| Line No. ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
| 93a | SEC 512(a)(3)(B) EXEMPT FUNCTION INCOME |

**Part IX Information Regarding Taxable Subsidiaries and Disregarded Entities** (See Specific Instructions on page 31.)

| (A) Name, address, and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership interest | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

**Part X Information Regarding Transfers Associated with Personal Benefit Contracts** (See Specific Instructions on page 31.)

(a) Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? ☐ Yes ☒ No

(b) Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? ☐ Yes ☒ No

**Note:** *If "Yes" to (b), file Form 8870 and Form 4720 (see instructions).*

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge. (Important: See General Instruction W, on page 14.)

MELLON BANK, N.A.

▶ BY: [signature] | 11/15/01 | ▶ VICE PRESIDENT

Signature of officer | Date | Type or print name and title

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address, and ZIP code ▶ | | EIN ▶ | |
| | | Phone no. ▶ | |



STF FED1923F.6

**Part II Statement of Functional Expenses**

All organizations must complete column (A). Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others. (See Specific Instructions on page 20.)

| *Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I.* | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| 22 Grants and allocations (attach schedule) (cash $ ______ noncash $ ______ ) | 22 | | | | |
| 23 Specific assistance to individuals (attach schedule) | 23 | | | | |
| 24 Benefits paid to or for members (attach schedule) | 24 | 7,429,878 | 7,429,878 | | |
| 25 Compensation of officers, directors, etc. | 25 | 18,885 | | 18,885 | |
| 26 Other salaries and wages | 26 | | | | |
| 27 Pension plan contributions | 27 | | | | |
| 28 Other employee benefits | 28 | | | | |
| 29 Payroll taxes | 29 | | | | |
| 30 Professional fundraising fees | 30 | | | | |
| 31 Accounting fees | 31 | 24,750 | | 24,750 | |
| 32 Legal fees | 32 | 1,719 | | 1,719 | |
| 33 Supplies | 33 | | | | |
| 34 Telephone | 34 | | | | |
| 35 Postage and shipping | 35 | | | | |
| 36 Occupancy | 36 | | | | |
| 37 Equipment rental and maintenance | 37 | | | | |
| 38 Printing and publications | 38 | | | | |
| 39 Travel | 39 | | | | |
| 40 Conferences, conventions, and meetings | 40 | | | | |
| 41 Interest | 41 | 6,151 | | 6,151 | |
| 42 Depreciation, depletion, etc. (attach schedule) | 42 | | | | |
| 43 Other expenses (itemize): a FEDERAL TAXES | 43a | 1,041,000 | | 1,041,000 | |
| b INVESTMENT MANAGER FEES | 43b | 36,918 | | 36,918 | |
| c PARTNERSHIP DEDUCTION | 43c | 38,456 | | 38,456 | |
| d | 43d | | | | |
| e | 43e | | | | |
| 44 Total functional expenses (add lines 22 through 43). *Organizations completing columns (B) - (D), carry these totals to lines 13 - 15.* | 44 | 8,597,757 | 7,429,878 | 1,167,879 | |

**Reporting of Joint Costs.** Did you report in column (B) (Program services) any joint costs from a combined educational campaign and fundraising solicitation? ▶ ☐ Yes ☒ No

If "Yes," enter (i) the aggregate amount of these joint costs $ ______ ; (ii) the amount allocated to Program services $ ______ ;
(iii) the amount allocated to Management and general $ ______ ; and (iv) the amount allocated to Fundraising $ ______

**Part III Statement of Program Service Accomplishments** (See Specific Instructions on page 23.)

What is the organization's primary exempt purpose? ▶
All organizations must describe their exempt purpose achievements in a clear and concise manner. State the number of clients served, publications issued, etc. Discuss achievements that are not measurable. (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others.)

| | Program Service Expenses (Required for 501(c)(3) and (4) orgs., and 4947(a)(1) trusts; but optional for others.) |
|---|---|
| a PROVISION OF WELFARE BENEFITS (Grants and allocations $ ) | 7,429,878 |
| b (Grants and allocations $ ) | |
| c (Grants and allocations $ ) | |
| d (Grants and allocations $ ) | |
| e Other program services (attach schedule) (Grants and allocations $ ) | |
| f **Total of Program Service Expenses** (should equal line 44, column (B), Program services) ▶ | 7,429,878 |



STF FED1923F.2

**Part IV** **Balance Sheets** (See Specific Instructions on page 23.)

| | Note: *Where required, attached schedules and amounts within the description column should be for end-of-year amounts only.* | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|---|
| **Assets** | 45 Cash — non-interest-bearing | | 161,908 | 45 | 88,144 |
| | 46 Savings and temporary cash investments | | 4,067,315 | 46 | 5,323,520 |
| | 47a Accounts receivable | 47a | | | |
| | b Less: allowance for doubtful accounts | 47b | | 47c | |
| | 48a Pledges receivable | 48a | | | |
| | b Less: allowance for doubtful accounts | 48b | | 48c | |
| | 49 Grants receivable | | | 49 | |
| | 50 Receivables from officers, directors, trustees, and key employees (attach schedule) | | | 50 | |
| | 51a Other notes and loans receivable (attach schedule) | 51a | | | |
| | b Less: allowance for doubtful accounts | 51b | | 51c | |
| | 52 Inventories for sale or use | | | 52 | |
| | 53 Prepaid expenses and deferred charges | | | 53 | |
| | 54 Investments — securities (attach schedule) ▶ [X] Cost [ ] FMV | | 40,575,399 | 54 | 37,181,154 |
| | 55a Investments — land, buildings, and equipment: basis | 55a | | | |
| | b Less: accumulated depreciation (attach schedule) | 55b | | 55c | |
| | 56 Investments — other (attach schedule) | | | 56 | |
| | 57a Land, buildings, and equipment: basis | 57a | | | |
| | b Less: accumulated depreciation (attach schedule) | 57b | | 57c | |
| | 58 Other assets (describe ▶ ) | | | 58 | |
| | 59 **Total assets** (add lines 45 through 58) (must equal line 74) | | 44,804,622 | 59 | 42,592,818 |
| **Liabilities** | 60 Accounts payable and accrued expenses | | | 60 | |
| | 61 Grants payable | | | 61 | |
| | 62 Deferred revenue | | | 62 | |
| | 63 Loans from officers, directors, trustees, and key employees (attach schedule) | | | 63 | |
| | 64a Tax-exempt bond liabilities (attach schedule) | | | 64a | |
| | b Mortgages and other notes payable (attach schedule) | | | 64b | |
| | 65 Other liabilities (describe ▶ ) | | | 65 | |
| | 66 **Total liabilities** (add lines 60 through 65) | | | 66 | |
| **Net Assets or Fund Balances** | **Organizations that follow SFAS 117, check here ▶** [ ] and complete lines 67 through 69 and lines 73 and 74. | | | | |
| | 67 Unrestricted | | | 67 | |
| | 68 Temporarily restricted | | | 68 | |
| | 69 Permanently restricted | | | 69 | |
| | **Organizations that do not follow SFAS 117, check here ▶** [X] and complete lines 70 through 74. | | | | |
| | 70 Capital stock, trust principal, or current funds | | 44,804,622 | 70 | 42,592,818 |
| | 71 Paid-in or capital surplus, or land, building, and equipment fund | | | 71 | |
| | 72 Retained earnings, endowment, accumulated income, or other funds | | | 72 | |
| | 73 **Total net assets or fund balances** (add lines 67 through 69 OR lines 70 through 72; column (A) must equal line 19 and column (B) must equal line 21) | | 44,804,622 | 73 | 42,592,818 |
| | 74 **Total liabilities and net assets/fund balances** (add lines 66 and 73) | | 44,804,622 | 74 | 42,592,818 |

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization. How the public perceives an organization in such cases may be determined by the information presented on its return. Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments.

STF FED1923F.3

# Mellon Bank

MELLON BANK, N.A.

| FACE VALUE OR NO. OF SHARES | NAME OF SECURITY | RATE | TAX COST WTD UNIT | TAX COST VALUE | MARKET PRICE | MARKET VALUE | INCOME EST. ANNUAL | INCOME ACCRUED |
|---|---|---|---|---|---|---|---|---|
| | MISCELLANEOUS OBLIGATIONS | | | | | | | |
| 968,686 | CNG VEBA COLLECTIVE FUND | | 9.743 | 9,438,257.75 | 9.915 | 9,604,875.71 | | 0.00 |
| 968,686 | | | | 9,438,257.75* | | 9,604,875.71* | | 0.00 |
| 968,686 | TOTAL MISCELLANEOUS OBLIGATIONS | | | 9,438,257.75* | | 9,604,875.71* | | 0.00 |
| 968,686 | TOTAL FIXED INTEREST OBLIGATIONS | | | 9,438,257.75* | | 9,604,875.71* | | 0.00 |
| | COMMON STOCKS | | | | | | | |
| | OTHER INDUSTRIES | | | | | | | |
| 644,800 | AG CAPTIAL RECOVERY PARTNERS L P | | 1.000 | 644,800.00 | 1.010 | 651,313.92 | | 0.00 |
| 644,800 | | | | 644,800.00* | | 651,313.92* | | 0.00 |
| 644,800 | TOTAL COMMON STOCKS | | | 644,800.00* | | 651,313.92* | | 0.00 |
| 1,613,486 | TOTAL INVESTMENTS | | | 10,083,057.75* | | 10,256,189.63* | | 0.00 |
| | TEMPORARY INVESTMENTS AND DEPOSITS | | | | | | | |
| 3,057,045.39 | CHARITABLE TEMPORARY INVESTMENT FUND | .067 | 1.000 | 3,057,045.39 | 1.000 | 3,057,045.39 | 206,356 | 0.00 |
| 3,057,045.39 | | | | 3,057,045.39* | | 3,057,045.39* | 206,356 | 0.00 |
| 3,057,045.39 | NET TOTAL OTHER ASSETS | | | 3,057,045.39* | | 3,057,045.39* | 206,356 | 0.00 |
| | CASH DEFICIT | | | 54,793.13- | | 54,793.13- | | |

* TRADED POSITION

T

# Mellon Bank

MELLON BANK, N.A.

| FACE VALUE OR NO. OF SHARES | NAME OF SECURITY | RATE | TAX COST MTD UNIT | TAX COST VALUE | MARKET PRICE | MARKET VALUE | INCOME EST. ANNUAL | INCOME ACCRUED |
|---|---|---|---|---|---|---|---|---|
| 3,061,572.90 | TOTAL FUND | | | 14,260,465.92* | | 14,536,396.44* | 71,394 | |
| | SETTLED TAX COST | | | 14,260,465.92* | | | | |

MARKET PRICES AND INCOME ARE FROM SOURCES WE BELIEVE ARE RELIABLE BUT ARE NOT GUARANTEED.

* TRADED POSITION

T

# Mellon Bank

MELLON BANK, N.A.

| FACE VALUE OR NO. OF SHARES | NAME OF SECURITY | RATE | TAX COST WTD UNIT | TAX COST VALUE | MARKET PRICE | MARKET VALUE | INCOME EST. ANNUAL | INCOME ACCRUED |
|---|---|---|---|---|---|---|---|---|
| | MISCELLANEOUS OBLIGATIONS | | | | | | | |
| 1,369,641 | CNG VEBA COLLECTIVE FUND | | 9.724 | 13,319,564.81 | 9.915 | 13,580,491.07 | | 0.00 |
| 1,369,641 | | | | 13,319,564.81* | | 13,580,491.07* | | 0.00 |
| 1,369,641 | TOTAL MISCELLANEOUS OBLIGATIONS | | | 13,319,564.81* | | 13,580,491.07* | | 0.00 |
| 1,369,641 | TOTAL FIXED INTEREST OBLIGATIONS | | | 13,319,564.81* | | 13,580,491.07* | | 0.00 |
| | COMMON STOCKS | | | | | | | |
| | OTHER INDUSTRIES | | | | | | | |
| 644,800 | AG CAPTIAL RECOVERY PARTNERS L P | | 1.000 | 644,800.00 | 1.010 | 651,313.92 | | 0.00 |
| 644,800 | | | | 644,800.00* | | 651,313.92* | | 0.00 |
| 644,800 | TOTAL COMMON STOCKS | | | 644,800.00* | | 651,313.92* | | 0.00 |
| 2,014,441 | TOTAL INVESTMENTS | | | 13,964,364.81* | | 14,231,804.99* | | 0.00 |
| | TEMPORARY INVESTMENTS AND DEPOSITS | | | | | | | |
| 168,057.68 | CHARITABLE TEMPORARY INVESTMENT FUND | .067 | 1.000 | 168,057.68 | 1.000 | 168,057.68 | 11,344 | 0.00 |
| 1,040,757.75 | BSDT-LATE MONEY DEPOSIT ACCOUNT DTD 6/26/97 VAR RT | | 1.000 | 1,040,757.75 | 1.000 | 1,040,757.75 | | 0.00 |
| 1,208,815.43 | | | | 1,208,815.43* | | 1,208,815.43* | 11,344 | 0.00 |
| 1,208,815.43 | NET TOTAL OTHER ASSETS | | | 1,208,815.43* | | 1,208,815.43* | 11,344 | 0.00 |
| | CASH | | | 73,859.23 | | 73,859.23 | | |

* TRADED POSITION

T

# Mellon Bank

MELLON BANK, N.A.

| FACE VALUE OR NO. OF SHARES | NAME OF SECURITY | RATE | TAX COST MTD UNIT | TAX COST VALUE | MARKET PRICE | MARKET VALUE | INCOME EST. ANNUAL | INCOME ACCRUED |
|---|---|---|---|---|---|---|---|---|
| 3,223,256.43 | TOTAL FUND | | | 15,247,039.47* | | 15,514,479.65* | 11,344 | |
| | SETTLED TAX COST | | | 15,247,039.47* | | | | |

MARKET PRICES AND INCOME ARE FROM SOURCES WE BELIEVE ARE RELIABLE BUT ARE NOT GUARANTEED.

* TRADED POSITION

T

# Mellon Bank

MELLON BANK, N.A.

| FACE VALUE OR NO. OF SHARES | NAME OF SECURITY | RATE | TAX COST WTD UNIT | TAX COST VALUE | MARKET PRICE | MARKET VALUE | INCOME EST. ANNUAL | INCOME ACCRUED |
|---|---|---|---|---|---|---|---|---|
| | THERE ARE NO HOLDINGS IN THIS ACCOUNT | | | | | | | |
| | CASH | | | 2.25 | | 2.25 | | |
| 0 | TOTAL FUND | | | 2.25* | | 2.25* | | |
| | SETTLED TAX COST | | | 2.25* | | | | |

MARKET PRICES AND INCOME ARE FROM SOURCES WE BELIEVE ARE RELIABLE BUT ARE NOT GUARANTEED.

* TRADED POSITION

T

VNG INC MANAGEMENT-VEBA
ACCOUNT 174-704

STATEMENT OF INVESTMENTS - ACCRUED
DECEMBER 31,2000

PRODUCED ON 04-27-01

# Mellon Bank

MELLON BANK, N.A.

| FACE VALUE OR NO. OF SHARES | NAME OF SECURITY | RATE | TAX COST WTD UNIT | TAX COST VALUE | MARKET PRICE | MARKET VALUE | INCOME EST. ANNUAL | INCOME ACCRUED |
|---|---|---|---|---|---|---|---|---|
| | MISCELLANEOUS OBLIGATIONS | | | | | | | |
| 1,278,514 | CNG VEBA COLLECTIVE FUND | | 9.705 | 12,408,331.20 | 9.915 | 12,676,933.56 | | 0.00 |
| 1,278,514 | | | | 12,408,331.20* | | 12,676,933.56* | | 0.00 |
| 1,278,514 | TOTAL MISCELLANEOUS OBLIGATIONS | | | 12,408,331.20* | | 12,676,933.56* | | 0.00 |
| 1,278,514 | TOTAL FIXED INTEREST OBLIGATIONS | | | 12,408,331.20* | | 12,676,933.56* | | 0.00 |
| | COMMON STOCKS | | | | | | | |
| | OTHER INDUSTRIES | | | | | | | |
| 725,400 | AG CAPTIAL RECOVERY PARTNERS L P | | 1.000 | 725,400.00 | 1.010 | 732,728.16 | | 0.00 |
| 725,400 | | | | 725,400.00* | | 732,728.16* | | 0.00 |
| 725,400 | TOTAL COMMON STOCKS | | | 725,400.00* | | 732,728.16* | | 0.00 |
| 2,003,914 | TOTAL INVESTMENTS | | | 13,133,731.20* | | 13,409,661.72* | | 0.00 |
| | TEMPORARY INVESTMENTS AND DEPOSITS | | | | | | | |
| 1,057,658.90 | CHARITABLE TEMPORARY INVESTMENT FUND | .067 | 1.000 | 1,057,658.90 | 1.000 | 1,057,658.90 | 71,394 | 0.00 |
| 1,057,658.90 | | | | 1,057,658.90* | | 1,057,658.90* | 71,394 | 0.00 |
| 1,057,658.90 | NET TOTAL OTHER ASSETS | | | 1,057,658.90* | | 1,057,658.90* | 71,394 | 0.00 |
| | CASH | | | 69,075.82 | | 69,075.82 | | |

* TRADED POSITION

T

EAST OHIO GAS MANAGEMENT-VEBA
ACCOUNT 174-705

STATEMENT OF INVESTMENTS - ACCRUED
DECEMBER 31,2000

PRODUCED ON 04-24-01

# Mellon Bank

MELLON BANK, N.A.

| FACE VALUE OR NO. OF SHARES | NAME OF SECURITY | RATE | TAX COST MTD UNIT | TAX COST VALUE | MARKET PRICE | MARKET VALUE | INCOME EST. ANNUAL | INCOME ACCRUED |
|---|---|---|---|---|---|---|---|---|
| 4,670,531.39 | TOTAL FUND | | | 13,085,310.01* | | 13,258,441.89* | 206,356 | |
| | SETTLED TAX COST | | | 13,085,310.01* | | | | |

MARKET PRICES AND INCOME ARE FROM SOURCES WE BELIEVE ARE RELIABLE BUT ARE NOT GUARANTEED.

* TRADED POSITION

**Part IV-A Reconciliation of Revenue per Audited Financial Statements with Revenue per Return** (See Specific Instructions, page 25.)

| | | | |
|---|---|---|---|
| a | Total revenue, gains, and other support per audited financial statements . . . . ▶ | a | |
| b | Amounts included on line a but not on line 12, Form 990: | | |
| | (1) Net unrealized gains on investments . . . . $ | | |
| | (2) Donated services and use of facilities $ | | |
| | (3) Recoveries of prior year grants . . . . . . . $ | | |
| | (4) Other (specify): $ | | |
| | Add amounts on lines (1) through (4) ▶ | b | |
| c | Line a minus line b. . . . . . . . . . . . . . ▶ | c | |
| d | Amounts included on line 12, Form 990 but not on line a: | | |
| | (1) Investment expenses not included on line 6b, Form 990 . . . . . $ | | |
| | (2) Other (specify): $ | | |
| | Add amounts on lines (1) and (2) . . . ▶ | d | |
| e | Total revenue per line 12, Form 990 (line c plus line d) . . . . . . . . . . . . . . ▶ | e | |

**Part IV-B Reconciliation of Expenses per Audited Financial Statements with Expenses per Return**

| | | | |
|---|---|---|---|
| a | Total expenses and losses per audited financial statements . . . . . . . . . . . . . ▶ | a | |
| b | Amounts included on line a but not on line 17, Form 990: | | |
| | (1) Donated services and use of facilities $ | | |
| | (2) Prior year adjustments reported on line 20, Form 990 . . . . . . . . . $ | | |
| | (3) Losses reported on line 20, Form 990 . . $ | | |
| | (4) Other (specify): $ | | |
| | Add amounts on lines (1) through (4) ▶ | b | |
| c | Line a minus line b . . . . . . . . . . . . . . ▶ | c | |
| d | Amounts included on line 17, Form 990 but not on line a: | | |
| | (1) Investment expenses not included on line 6b, Form 990 . . . . . . . $ | | |
| | (2) Other (specify): $ | | |
| | Add amounts on lines (1) and (2) . . . ▶ | d | |
| e | Total expenses per line 17, Form 990 (line c plus line d) . . . . . . . . . . . . . . ▶ | e | |

**Part V List of Officers, Directors, Trustees, and Key Employees** (List each one even if not compensated; see Specific Instructions on page 25.)

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (If not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation | (E) Expense account and other allowances |
|---|---|---|---|---|
| MELLON BANK N.A.<br>PO BOX 185<br>PITTSBURGH, PA 15230 | TRUSTEE | 18,885 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

75 Did any officer, director, trustee, or key employee receive aggregate compensation of more than $100,000 from your organization and all related organizations, of which more than $10,000 was provided by the related organizations? . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ Yes ☒ No
If "Yes," attach schedule — see Specific Instructions on page 26.



STF FED1923F.4

**Part VI Other Information** (See Specific Instructions on page 26.)

| | | | N/A | Yes | No |
|---|---|---|---|---|---|
| 76 | Did the organization engage in any activity not previously reported to the IRS? If "Yes," attach a detailed description of each activity | | 76 | | X |
| 77 | Were any changes made in the organizing or governing documents but not reported to the IRS? If "Yes," attach a conformed copy of the changes. | | 77 | | X |
| 78a | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? | | 78a | X | |
| b | If "Yes," has it filed a tax return on Form 990-T for this year? | | 78b | X | |
| 79 | Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach a statement | | 79 | | X |
| 80a | Is the organization related (other than by association with a statewide or nationwide organization) through common membership, governing bodies, trustees, officers, etc., to any other exempt or nonexempt organization? | | 80a | | X |
| b | If "Yes," enter the name of the organization ▶ ______ and check whether it is ☐ exempt OR ☐ nonexempt. | | | | |
| 81a | Enter the amount of political expenditures, direct or indirect, as described in the instructions for line 81 | 81a | | | |
| b | Did the organization file Form 1120-POL for this year? | | 81b | | X |
| 82a | Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at substantially less than fair rental value? | | 82a | | X |
| b | If "Yes," you may indicate the value of these items here. Do not include this amount as revenue in Part I or as an expense in Part II. (See instructions for reporting in Part III.) | 82b | | | |
| 83a | Did the organization comply with the public inspection requirements for returns and exemption applications? | | 83a | X | |
| b | Did the organization comply with the disclosure requirements relating to quid pro quo contributions? | | 83b | N/A | |
| 84a | Did the organization solicit any contributions or gifts that were not tax deductible? | | 84a | | X |
| b | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? | | 84b | N/A | |
| 85 | *501(c)(4), (5), or (6) organizations.* a Were substantially all dues nondeductible by members? | | 85a | N/A | |
| b | Did the organization make only in-house lobbying expenditures of $2,000 or less? If "Yes," was answered to either 85a or 85b, **do not** complete 85c through 85h below unless the organization received a waiver for proxy tax owed for the prior year. | | 85b | N/A | |
| c | Dues, assessments, and similar amounts from members | 85c | | | |
| d | Section 162(e) lobbying and political expenditures | 85d | | | |
| e | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices | 85e | | | |
| f | Taxable amount of lobbying and political expenditures (line 85d less 85e) | 85f | | | |
| g | Does the organization elect to pay the section 6033(e) tax on the amount in 85f? | | 85g | N/A | |
| h | If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount in 85f to its reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? | | 85h | N/A | |
| 86 | *501(c)(7) orgs.* Enter: a Initiation fees and capital contributions included on line 12 | 86a | | | |
| b | Gross receipts, included on line 12, for public use of club facilities | 86b | | | |
| 87 | *501(c)(12) orgs.* Enter: a Gross income from members or shareholders | 87a | | | |
| b | Gross income from other sources. (Do not net amounts due or paid to other sources against amounts due or received from them.) | 87b | | | |
| 88 | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or partnership, or an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? If "Yes," complete Part IX | | 88 | | X |
| 89a | *501(c)(3) organizations.* Enter: Amount of tax imposed on the organization during the year under: section 4911 ▶ ______ ; section 4912 ▶ ______ ; section 4955 ▶ ______ | | | | |
| b | *501(c)(3) and 501(c)(4) orgs.* Did the organization engage in any section 4958 excess benefit transaction during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes," attach a statement explaining each transaction | | 89b | N/A | |

c Enter: Amount of tax imposed on the organization managers or disqualified persons during the year under sections 4912, 4955, and 4958 ▶ ______

d Enter: Amount of tax on line 89c, above, reimbursed by the organization ▶ ______

90a List the states with which a copy of this return is filed ▶ ______

b Number of employees employed in the pay period that includes March 12, 2000 (See inst.) 90b

91 The books are in care of ▶ MELLON BANK N.A. Telephone no. ▶ (412)234-0127

Located at ▶ PO BOX 185 PITTSBURGH, PA ZIP code ▶ 15230-9897

92 *Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of Form 1041* — Check here ▶ ☐ and enter the amount of tax-exempt interest received or accrued during the tax year ▶ 92



STF FED1923F.5

**CNG TRANSMISSION MANAGEMENT VEBA**
**25-1755735**
**LINE 20 ATTACHMENT**

| | |
|---|---|
| PARTNERSHIP ADJUSTMENT | (90,831) |
| TRANSFER TO VNG NONUNION MGMT RETIREE VEBA (EIN: 25-1874957) FOR INITIAL FUNDING | (8,386,002) |
| INTERPERIOD INCOME ALLOCATION | (8,861) |
| TOTAL | (8,485,694) |

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | | NET REALIZED GAIN OR LOSS - TAXABLE OBLIGATIONS | | | |
| | | | MISCELLANEOUS OBLIGATIONS | | | |
| 02/03/00<br>01/31/00 E<br>01/31/00 T | 800<br>000<br>CT044 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 01-31-00 VALUATION<br>LOT ACQ DATE FACE TAX COST<br>1 7/01/98 0.000 20279.99-<br>3 10/01/98 0.000 1476.62-<br>4 1/04/99 0.000 1853.75-<br>5 8/02/99 0.000 3368.44-<br>6 1/03/00 0.000 1815.59- | 28,794.39- | 0.00 | 28,794.39- |
| 02/04/00<br>02/01/00 T | 510<br>006<br>$0293 | 6,957- | CNG VEBA COLLECTIVE FUND<br>SOLD 6,957 UNITS<br>LOT ACQ DATE FACE TAX COST<br>1 7/01/98 6957.000- 68705.76- | 1,813.17- | 66,892.59 | 68,705.76- |
| 03/03/00<br>02/29/00 E<br>02/29/00 T | 800<br>000<br>CT034 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 02-29-00 VALUATION<br>LOT ACQ DATE FACE TAX COST<br>1 7/01/98 0.000 111.66-<br>3 10/01/98 0.000 8.20-<br>4 1/04/99 0.000 10.29-<br>5 8/02/99 0.000 18.71-<br>6 1/03/00 0.000 10.08- | 158.94- | 0.00 | 158.94- |
| 03/06/00<br>03/01/00 T | 510<br>006<br>$0519 | 7,105- | CNG VEBA COLLECTIVE FUND<br>SOLD 7,105 UNITS | 1,693.60- | 68,472.76 | 70,166.36- |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | | LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 7105.000- 70166.36- | | | |
| 04/07/00<br>03/31/00 E<br>03/31/00 T | 800<br>000<br>CT018 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 03-31-00 VALUATION<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 0.000 1795.82-<br>3 10/01/98 0.000 133.13-<br>4 1/04/99 0.000 167.13-<br>5 8/02/99 0.000 303.71-<br>6 1/03/00 0.000 163.70- | 2,563.49- | 0.00 | 2,563.49- |
| 04/10/00<br>04/03/00 T | 510<br>006<br>$0004 | 16,421- | CNG VEBA COLLECTIVE FUND<br>SOLD 16,421 UNITS<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 16421.000- 162129.60- | 3,626.85- | 158,502.75 | 162,129.60- |
| 05/04/00<br>04/30/00 E<br>04/30/00 T | 800<br>000<br>CT037 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 04-30-00 VALUATION<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 0.000 1280.91-<br>3 10/01/98 0.000 97.02-<br>4 1/04/99 0.000 121.80-<br>5 8/02/99 0.000 221.33-<br>6 1/03/00 0.000 119.30- | 1,840.36- | 0.00 | 1,840.36- |
| 05/05/00<br>05/01/00 T | 510<br>006<br>$0154 | 11,324- | CNG VEBA COLLECTIVE FUND<br>SOLD 11,324 UNITS<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 11324.000- 111786.18- | 3,049.22- | 108,736.96 | 111,786.18- |
| 06/06/00<br>05/31/00 E<br>05/31/00 T | 800<br>000<br>CT060 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 05-31-00 VALUATION<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 0.000 46076.10-<br>3 10/01/98 0.000 3543.05-<br>4 1/04/99 0.000 4447.93-<br>5 8/02/99 0.000 8082.34-<br>6 1/03/00 0.000 4356.39- | 66,505.81- | 0.00 | 66,505.81- |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| 06/07/00<br>06/01/00 T | 510<br>006<br>$0160 | 8,607- | CNG VEBA COLLECTIVE FUND<br>SOLD 8,607 UNITS<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 8607.000- 84432.98- | 2,373.24- | 82,059.74 | 84,432.98- |
| 07/07/00<br>06/30/00 E<br>06/30/00 T | 800<br>000<br>CT091 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 06-30-00 VALUATION<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 0.000 3830.98-<br>3 10/01/98 0.000 298.03-<br>4 1/04/99 0.000 374.14-<br>5 8/02/99 0.000 679.85-<br>6 1/03/00 0.000 366.44- | 5,549.44- | 0.00 | 5,549.44- |
| 07/10/00<br>07/03/00 T | 510<br>006<br>$0076 | 23,832- | CNG VEBA COLLECTIVE FUND<br>SOLD 23,832 UNITS<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 23832.000- 233663.32- | 4,515.67- | 229,147.65 | 233,663.32- |
| 08/03/00<br>07/31/00 E<br>07/31/00 T | 800<br>000<br>CT077 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 07-31-00 VALUATION<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 0.000 7194.25-<br>3 10/01/98 0.000 578.37-<br>4 1/04/99 0.000 726.09-<br>5 8/02/99 0.000 1319.38-<br>6 1/03/00 0.000 711.15- | 10,529.24- | 0.00 | 10,529.24- |
| 08/04/00<br>08/01/00 T | 510<br>006<br>$0020 | 13,599- | CNG VEBA COLLECTIVE FUND<br>SOLD 13,599 UNITS<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 13599.000- 133195.59- | 2,231.95- | 130,963.64 | 133,195.59- |
| 09/06/00<br>08/31/00 E<br>08/31/00 T | 800<br>000<br>CT032 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 08-31-00 VALUATION<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 0.000 15720.02-<br>3 10/01/98 0.000 1288.37-<br>4 1/04/99 0.000 1617.42- | 23,148.95- | 0.00 | 23,148.95- |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | | LOT ACQ DATE / FACE / TAX COST<br>5 8/02/99 0.000 2939.01-<br>6 1/03/00 0.000 1584.13- | | | |
| 09/07/00<br>09/01/00 T | 510<br>006<br>$0192 | 27,029- | CNG VEBA COLLECTIVE FUND<br>SOLD 27,029 UNITS<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 27029.000- 264128.36- | 2,552.19- | 261,576.17 | 264,128.36- |
| 10/05/00<br>09/30/00 E<br>09/30/00 T | 800<br>000<br>CT005 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 09-30-00 VALUATION<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 0.000 201.70-<br>3 10/01/98 0.000 17.19-<br>4 1/04/99 0.000 21.59-<br>5 8/02/99 0.000 39.23-<br>6 1/03/00 0.000 21.14- | 300.85- | 0.00 | 300.85- |
| 10/06/00<br>10/02/00 T | 510<br>006<br>$0267 | 15,010- | CNG VEBA COLLECTIVE FUND<br>SOLD 15,010 UNITS<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 15010.000- 146673.76- | 726.69- | 145,947.07 | 146,673.76- |
| 11/06/00<br>10/31/00 E<br>10/31/00 T | 800<br>000<br>CT005 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 10-31-00 VALUATION<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 0.000 242.65-<br>3 10/01/98 0.000 21.16-<br>4 1/04/99 0.000 26.56-<br>5 8/02/99 0.000 48.27-<br>6 1/03/00 0.000 26.02- | 364.66- | 0.00 | 364.66- |
| 11/07/00<br>11/01/00 T | 510<br>006<br>$0296 | 24,673- | CNG VEBA COLLECTIVE FUND<br>SOLD 24,673 UNITS<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 24673.000- 241088.93- | 1,050.15- | 240,038.78 | 241,088.93- |
| 12/07/00<br>11/30/00 E<br>11/30/00 T | 800<br>000<br>CT005 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 11-30-00 VALUATION | 1,072.91- | 0.00 | 1,072.91- |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | | LOT ACQ DATE / FACE / TAX COST | | | |
| | | | 1 7/01/98 0.000 704.75- | | | |
| | | | 3 10/01/98 0.000 63.84- | | | |
| | | | 4 1/04/99 0.000 80.16- | | | |
| | | | 5 8/02/99 0.000 145.65- | | | |
| | | | 6 1/03/00 0.000 78.51- | | | |
| 01/08/01 | 800 | 0 | CNG VEBA COLLECTIVE FUND | 1,073.64 | 0.00 | 1,073.64 |
| 12/31/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | |
| 12/31/00 T | CT004 | | AND/OR LOSSES THRU 12-31-00 VALUATION | | | |
| | | | LOT ACQ DATE / FACE / TAX COST | | | |
| | | | 1 7/01/98 0.000 701.21 | | | |
| | | | 3 10/01/98 0.000 63.53 | | | |
| | | | 4 1/04/99 0.000 79.75 | | | |
| | | | 5 8/02/99 0.000 144.93 | | | |
| | | | 6 1/03/00 0.000 78.11 | | | |
| | | | 7 12/01/00 0.000 6.11 | | | |
| | | 154,557- | ** TOTAL FOR THIS CLASS | 163,388.13- | 1,492,338.11 | 1,655,726.24- |
| | | 154,557- | TOTAL MISCELLANEOUS OBLIGATIONS | 163,388.13- | 1,492,338.11 | 1,655,726.24- |
| | | 154,557- | TOTAL FIXED INTEREST OBLIGATIONS | 163,388.13- | 1,492,338.11 | 1,655,726.24- |
| | | 154,557- | NET REALIZED GAIN OR LOSS TOTAL | 163,388.13- | 1,492,338.11 | 1,655,726.24- |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

MELLON BANK, N.A.

# Mellon Bank

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | | NET REALIZED GAIN OR LOSS - TAXABLE OBLIGATIONS<br><br>MISCELLANEOUS OBLIGATIONS<br>---------------------------------------- | | | |
| 02/03/00<br>01/31/00 E<br>01/31/00 T | 800<br>000<br>CT050 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 01-31-00 VALUATION<br>LOT ACQ DATE FACE TAX COST<br>1 7/01/98 0.000 17403.73-<br>3 8/03/98 0.000 2632.62-<br>4 12/01/98 0.000 2969.28-<br>5 2/01/99 0.000 2592.38-<br>6 9/01/99 0.000 959.70-<br>7 11/01/99 0.000 3212.69-<br>8 1/03/00 0.000 1399.62- | 31,170.02- | 0.00 | 31,170.02- |
| 02/04/00<br>02/01/00 T | 510<br>006<br>$0295 | 9,780- | CNG VEBA COLLECTIVE FUND<br>SOLD 9,780 UNITS<br><br>LOT ACQ DATE FACE TAX COST<br>1 7/01/98 9780.000- 96585.07- | 2,548.92- | 94,036.15 | 96,585.07- |
| 03/03/00<br>02/29/00 E<br>02/29/00 T | 800<br>000<br>CT040 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 02-29-00 VALUATION<br>LOT ACQ DATE FACE TAX COST<br>1 7/01/98 0.000 95.28-<br>3 8/03/98 0.000 14.62- | 171.74- | 0.00 | 171.74- |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | | LOT ACQ DATE / FACE / TAX COST<br>4 12/01/98 0.000 16.49-<br>5 2/01/99 0.000 14.40-<br>6 9/01/99 0.000 5.33-<br>7 11/01/99 0.000 17.85-<br>8 1/03/00 0.000 7.77- | | | |
| 03/06/00<br>03/01/00 T | 510<br>006<br>$0521 | 9,103- | CNG VEBA COLLECTIVE FUND<br>SOLD 9,103 UNITS<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 9103.000- 89897.87- | 2,169.85- | 87,728.02 | 89,897.87- |
| 04/07/00<br>03/31/00 E<br>03/31/00 T | 800<br>000<br>CT024 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 03-31-00 VALUATION<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 0.000 1525.29-<br>3 8/03/98 0.000 237.37-<br>4 12/01/98 0.000 267.71-<br>5 2/01/99 0.000 233.73-<br>6 9/01/99 0.000 86.52-<br>7 11/01/99 0.000 289.66-<br>8 1/03/00 0.000 126.19- | 2,766.47- | 0.00 | 2,766.47- |
| 05/04/00<br>04/30/00 E<br>04/30/00 T | 800<br>000<br>CT043 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 04-30-00 VALUATION<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 0.000 1111.56-<br>3 8/03/98 0.000 172.97-<br>4 12/01/98 0.000 195.10-<br>5 2/01/99 0.000 170.33-<br>6 9/01/99 0.000 63.06-<br>7 11/01/99 0.000 211.09-<br>8 1/03/00 0.000 91.97-<br>9 4/03/00 0.000 150.27- | 2,166.35- | 0.00 | 2,166.35- |
| 05/05/00<br>05/01/00 T | 510<br>006<br>$0156 | 15,953- | CNG VEBA COLLECTIVE FUND<br>SOLD 15,953 UNITS<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 15953.000- 157481.89- | 4,295.67- | 153,186.22 | 157,481.89- |
| 06/06/00<br>05/31/00 E<br>05/31/00 T | 800<br>000<br>CT066 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 05-31-00 VALUATION | 78,124.47- | 0.00 | 78,124.47- |

T

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 0.000 39605.66- | | | |
| | | | 3 8/03/98 0.000 6316.78- | | | |
| | | | 4 12/01/98 0.000 7124.55- | | | |
| | | | 5 2/01/99 0.000 6220.23- | | | |
| | | | 6 9/01/99 0.000 2302.71- | | | |
| | | | 7 11/01/99 0.000 7708.62- | | | |
| | | | 8 1/03/00 0.000 3358.29- | | | |
| | | | 9 4/03/00 0.000 5487.63- | | | |
| 06/07/00 | 510 | 9,114- | CNG VEBA COLLECTIVE FUND | 2,513.04- | 86,893.51 | 89,406.55 |
| 06/01/00 T | 006 | | SOLD 9,114 UNITS | | | |
| | $0162 | | | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 9114.000- 89406.55- | | | |
| 07/07/00 | 800 | 0 | CNG VEBA COLLECTIVE FUND | 6,524.11- | 0.00 | 6,524.11- |
| 06/30/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | |
| 06/30/00 T | CT097 | | AND/OR LOSSES THRU 06-30-00 VALUATION | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 0.000 3284.07- | | | |
| | | | 3 8/03/98 0.000 531.34- | | | |
| | | | 4 12/01/98 0.000 599.29- | | | |
| | | | 5 2/01/99 0.000 523.22- | | | |
| | | | 6 9/01/99 0.000 193.70- | | | |
| | | | 7 11/01/99 0.000 648.42- | | | |
| | | | 8 1/03/00 0.000 282.48- | | | |
| | | | 9 4/03/00 0.000 461.59- | | | |
| 07/10/00 | 510 | 25,118- | CNG VEBA COLLECTIVE FUND | 4,759.34- | 241,512.70 | 246,272.04- |
| 07/03/00 T | 006 | | SOLD 25,118 UNITS | | | |
| | $0078 | | | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 25118.000- 246272.04- | | | |
| 08/03/00 | 800 | 0 | CNG VEBA COLLECTIVE FUND | 12,407.79- | 0.00 | 12,407.79- |
| 07/31/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | |
| 07/31/00 T | CT083 | | AND/OR LOSSES THRU 07-31-00 VALUATION | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 0.000 6119.90- | | | |
| | | | 3 8/03/98 0.000 1031.16- | | | |
| | | | 4 12/01/98 0.000 1163.03- | | | |
| | | | 5 2/01/99 0.000 1015.40- | | | |
| | | | 6 9/01/99 0.000 375.90- | | | |
| | | | 7 11/01/99 0.000 1258.37- | | | |
| | | | 8 1/03/00 0.000 548.21- | | | |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 9 4/03/00 0.000 895.82- | | | |
| 09/06/00 | 800 | 0 | CNG VEBA COLLECTIVE FUND | 29,840.67- | 0.00 | 29,840.67- |
| 08/31/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | |
| 08/31/00 T | CT038 | | AND/OR LOSSES THRU 08-31-00 VALUATION | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 0.000 13632.51- | | | |
| | | | 3 8/03/98 0.000 2296.99- | | | |
| | | | 4 12/01/98 0.000 2590.73- | | | |
| | | | 5 2/01/99 0.000 2261.88- | | | |
| | | | 6 9/01/99 0.000 837.34- | | | |
| | | | 7 11/01/99 0.000 2803.11- | | | |
| | | | 8 1/03/00 0.000 1221.19- | | | |
| | | | 9 4/03/00 0.000 1995.48- | | | |
| | | | 10 8/01/00 0.000 2201.44- | | | |
| 09/07/00 | 510 | 27,781- | CNG VEBA COLLECTIVE FUND | 2,623.20- | 268,853.73 | 271,476.93- |
| 09/01/00 T | 006 | | SOLD 27,781 UNITS | | | |
| | $0194 | | | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 27781.000- 271476.93- | | | |
| 10/05/00 | 800 | 0 | CNG VEBA COLLECTIVE FUND | 389.92- | 0.00 | 389.92- |
| 09/30/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | |
| 09/30/00 T | CT011 | | AND/OR LOSSES THRU 09-30-00 VALUATION | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 0.000 173.61- | | | |
| | | | 3 8/03/98 0.000 30.66- | | | |
| | | | 4 12/01/98 0.000 34.58- | | | |
| | | | 5 2/01/99 0.000 30.18- | | | |
| | | | 6 9/01/99 0.000 11.17- | | | |
| | | | 7 11/01/99 0.000 37.41- | | | |
| | | | 8 1/03/00 0.000 16.30- | | | |
| | | | 9 4/03/00 0.000 26.63- | | | |
| | | | 10 8/01/00 0.000 29.38- | | | |
| 10/06/00 | 510 | 18,683- | CNG VEBA COLLECTIVE FUND | 904.50- | 181,660.84 | 182,565.34- |
| 10/02/00 T | 006 | | SOLD 18,683 UNITS | | | |
| | $0269 | | | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 18683.000- 182565.34- | | | |
| 11/06/00 | 800 | 0 | CNG VEBA COLLECTIVE FUND | 472.91- | 0.00 | 472.91- |
| 10/31/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | |
| 10/31/00 T | CT009 | | AND/OR LOSSES THRU 10-31-00 VALUATION | | | |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | | | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|---|---|
| | | | LOT ACQ DATE | FACE | TAX COST | | | |
| | | | 1 7/01/98 | 0.000 | 206.73- | | | |
| | | | 3 8/03/98 | 0.000 | 37.72- | | | |
| | | | 4 12/01/98 | 0.000 | 42.55- | | | |
| | | | 5 2/01/99 | 0.000 | 37.15- | | | |
| | | | 6 9/01/99 | 0.000 | 13.75- | | | |
| | | | 7 11/01/99 | 0.000 | 46.03- | | | |
| | | | 8 1/03/00 | 0.000 | 20.06- | | | |
| | | | 9 4/03/00 | 0.000 | 32.77- | | | |
| | | | 10 8/01/00 | 0.000 | 36.15- | | | |
| 12/07/00 | 800 | 0 | CNG VEBA COLLECTIVE FUND | | | 1,541.32- | 0.00 | 1,541.32- |
| 11/30/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | | | |
| 11/30/00 T | CT009 | | AND/OR LOSSES THRU 11-30-00 VALUATION | | | | | |
| | | | LOT ACQ DATE | FACE | TAX COST | | | |
| | | | 1 7/01/98 | 0.000 | 623.85- | | | |
| | | | 3 8/03/98 | 0.000 | 113.83- | | | |
| | | | 4 12/01/98 | 0.000 | 128.39- | | | |
| | | | 5 2/01/99 | 0.000 | 112.10- | | | |
| | | | 6 9/01/99 | 0.000 | 41.50- | | | |
| | | | 7 11/01/99 | 0.000 | 138.92- | | | |
| | | | 8 1/03/00 | 0.000 | 60.52- | | | |
| | | | 9 4/03/00 | 0.000 | 98.89- | | | |
| | | | 10 8/01/00 | 0.000 | 109.10- | | | |
| | | | 11 11/01/00 | 0.000 | 114.22- | | | |
| 12/12/00 | 510 | 14,026- | CNG VEBA COLLECTIVE FUND | | | 429.92 | 137,467.49 | 137,037.57- |
| 12/01/00 T | 006 | | SOLD | 14,026 | UNITS | | | |
| | $0033 | | | | | | | |
| | | | LOT ACQ DATE | FACE | TAX COST | | | |
| | | | 1 7/01/98 | 14026.000- | 137037.57- | | | |
| 01/08/01 | 800 | 0 | CNG VEBA COLLECTIVE FUND | | | 1,518.03 | 0.00 | 1,518.03 |
| 12/31/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | | | |
| 12/31/00 T | CT008 | | AND/OR LOSSES THRU 12-31-00 VALUATION | | | | | |
| | | | LOT ACQ DATE | FACE | TAX COST | | | |
| | | | 1 7/01/98 | 0.000 | 605.16 | | | |
| | | | 3 8/03/98 | 0.000 | 113.27 | | | |
| | | | 4 12/01/98 | 0.000 | 127.75 | | | |
| | | | 5 2/01/99 | 0.000 | 111.53 | | | |
| | | | 6 9/01/99 | 0.000 | 41.29 | | | |
| | | | 7 11/01/99 | 0.000 | 138.22 | | | |
| | | | 8 1/03/00 | 0.000 | 60.22 | | | |
| | | | 9 4/03/00 | 0.000 | 98.40 | | | |
| | | | 10 8/01/00 | 0.000 | 108.55 | | | |
| | | | 11 11/01/00 | 0.000 | 113.64 | | | |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | 129,558- | ** TOTAL FOR THIS CLASS | 183,442.34- | 1,251,338.66 | 1,434,781.00- |
| | | 129,558- | TOTAL MISCELLANEOUS OBLIGATIONS | 183,442.34- | 1,251,338.66 | 1,434,781.00- |
| | | 129,558- | TOTAL FIXED INTEREST OBLIGATIONS | 183,442.34- | 1,251,338.66 | 1,434,781.00- |
| | | 129,558- | NET REALIZED GAIN OR LOSS TOTAL | 183,442.34- | 1,251,338.66 | 1,434,781.00- |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | | NET REALIZED GAIN OR LOSS - TAXABLE OBLIGATIONS | | | |
| | | | MISCELLANEOUS OBLIGATIONS | | | |
| 02/03/00<br>01/31/00 E<br>01/31/00 T | 800<br>000<br>CT046 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 01-31-00 VALUATION | 18,562.92- | 0.00 | 18,562.92- |

| LOT | ACQ DATE | FACE | TAX COST |
|---|---|---|---|
| 1 | 7/01/98 | 0.000 | 12945.60- |
| 4 | 8/03/98 | 0.000 | 59.90- |
| 5 | 9/01/98 | 0.000 | 73.67- |
| 6 | 12/01/98 | 0.000 | 99.37- |
| 7 | 1/04/99 | 0.000 | 1236.30- |
| 8 | 3/01/99 | 0.000 | 152.43- |
| 9 | 4/01/99 | 0.000 | 46.45- |
| 10 | 5/03/99 | 0.000 | 46.04- |
| 11 | 8/02/99 | 0.000 | 2943.13- |
| 12 | 9/01/99 | 0.000 | 295.20- |
| 13 | 1/03/00 | 0.000 | 664.83- |

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| 03/03/00<br>02/29/00 E<br>02/29/00 T | 800<br>000<br>CT036 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 02-29-00 VALUATION | 103.57- | 0.00 | 103.57- |

| LOT | ACQ DATE | FACE | TAX COST |
|---|---|---|---|
| 1 | 7/01/98 | 0.000 | 71.91- |
| 4 | 8/03/98 | 0.000 | 0.33- |
| 5 | 9/01/98 | 0.000 | 0.41- |
| 6 | 12/01/98 | 0.000 | 0.55- |
| 7 | 1/04/99 | 0.000 | 6.87- |
| 8 | 3/01/99 | 0.000 | 0.85- |
| 9 | 4/01/99 | 0.000 | 0.26- |
| 10 | 5/03/99 | 0.000 | 0.26- |
| 11 | 8/02/99 | 0.000 | 16.35- |
| 12 | 9/01/99 | 0.000 | 1.64- |
| 13 | 1/03/00 | 0.000 | 3.70- |
| 14 | 2/01/00 | 0.000 | 0.44- |

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| 04/07/00<br>03/31/00 E<br>03/31/00 T | 800<br>000<br>CT020 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 03-31-00 VALUATION | 1,766.97- | 0.00 | 1,766.97- |

| LOT | ACQ DATE | FACE | TAX COST |
|---|---|---|---|
| 1 | 7/01/98 | 0.000 | 1167.20- |
| 4 | 8/03/98 | 0.000 | 5.40- |
| 5 | 9/01/98 | 0.000 | 6.65- |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 6 12/01/98 0.000 8.96- | | | |
| | | | 7 1/04/99 0.000 111.47- | | | |
| | | | 8 3/01/99 0.000 13.75- | | | |
| | | | 9 4/01/99 0.000 4.19- | | | |
| | | | 10 5/03/99 0.000 4.15- | | | |
| | | | 11 8/02/99 0.000 265.36- | | | |
| | | | 12 9/01/99 0.000 26.61- | | | |
| | | | 13 1/03/00 0.000 59.94- | | | |
| | | | 14 2/01/00 0.000 7.10- | | | |
| | | | 15 3/01/00 0.000 86.19- | | | |
| 05/04/00 | 800 | 0 | CNG VEBA COLLECTIVE FUND | 1,288.62- | 0.00 | 1,288.62- |
| 04/30/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | |
| 04/30/00 T | CT039 | | AND/OR LOSSES THRU 04-30-00 VALUATION | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 0.000 850.60- | | | |
| | | | 4 8/03/98 0.000 3.94- | | | |
| | | | 5 9/01/98 0.000 4.84- | | | |
| | | | 6 12/01/98 0.000 6.53- | | | |
| | | | 7 1/04/99 0.000 81.23- | | | |
| | | | 8 3/01/99 0.000 10.01- | | | |
| | | | 9 4/01/99 0.000 3.05- | | | |
| | | | 10 5/03/99 0.000 3.02- | | | |
| | | | 11 8/02/99 0.000 193.38- | | | |
| | | | 12 9/01/99 0.000 19.39- | | | |
| | | | 13 1/03/00 0.000 43.68- | | | |
| | | | 14 2/01/00 0.000 5.17- | | | |
| | | | 15 3/01/00 0.000 62.81- | | | |
| | | | 16 4/03/00 0.000 0.97- | | | |
| 05/05/00 | 510 | 6,485- | CNG VEBA COLLECTIVE FUND | 1,746.22- | 62,271.21 | 64,017.43 |
| 05/01/00 T | 006 | | SOLD 6,485 UNITS | | | |
| | $0160 | | | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 6485.000- 64017.43- | | | |
| 06/06/00 | 800 | 0 | CNG VEBA COLLECTIVE FUND | 46,657.27- | 0.00 | 46,657.27- |
| 05/31/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | |
| 05/31/00 T | CT062 | | AND/OR LOSSES THRU 05-31-00 VALUATION | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 0.000 30661.15- | | | |
| | | | 4 8/03/98 0.000 143.72- | | | |
| | | | 5 9/01/98 0.000 176.78- | | | |
| | | | 6 12/01/98 0.000 238.41- | | | |
| | | | 7 1/04/99 0.000 2966.40- | | | |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 8 3/01/99 0.000 365.75- | | | |
| | | | 9 4/01/99 0.000 111.45- | | | |
| | | | 10 5/03/99 0.000 110.46- | | | |
| | | | 11 8/02/99 0.000 7061.81- | | | |
| | | | 12 9/01/99 0.000 708.31- | | | |
| | | | 13 1/03/00 0.000 1595.21- | | | |
| | | | 14 2/01/00 0.000 188.90- | | | |
| | | | 15 3/01/00 0.000 2293.63- | | | |
| | | | 16 4/03/00 0.000 35.29- | | | |
| 07/07/00 | 800 | 0 | CNG VEBA COLLECTIVE FUND | 4,108.34- | 0.00 | 4,108.34 |
| 06/30/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | |
| 06/30/00 T | CT093 | | AND/OR LOSSES THRU 06-30-00 VALUATION | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 0.000 2579.08- | | | |
| | | | 4 8/03/98 0.000 12.09- | | | |
| | | | 5 9/01/98 0.000 14.87- | | | |
| | | | 6 12/01/98 0.000 20.06- | | | |
| | | | 7 1/04/99 0.000 249.53- | | | |
| | | | 8 3/01/99 0.000 30.77- | | | |
| | | | 9 4/01/99 0.000 9.37- | | | |
| | | | 10 5/03/99 0.000 9.29- | | | |
| | | | 11 8/02/99 0.000 594.00- | | | |
| | | | 12 9/01/99 0.000 59.58- | | | |
| | | | 13 1/03/00 0.000 134.18- | | | |
| | | | 14 2/01/00 0.000 15.89- | | | |
| | | | 15 3/01/00 0.000 192.93- | | | |
| | | | 16 4/03/00 0.000 2.96- | | | |
| | | | 17 6/01/00 0.000 183.74- | | | |
| 07/10/00 | 510 | 3,964- | CNG VEBA COLLECTIVE FUND | 751.10- | 38,114.35 | 38,865.45- |
| 07/03/00 T | 006 | | SOLD 3,964 UNITS | | | |
| | $0082 | | | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 3964.000- 38865.45- | | | |
| 08/03/00 | 800 | 0 | CNG VEBA COLLECTIVE FUND | 7,933.00- | 0.00 | 7,933.00- |
| 07/31/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | |
| 07/31/00 T | CT079 | | AND/OR LOSSES THRU 07-31-00 VALUATION | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 0.000 4965.20- | | | |
| | | | 4 8/03/98 0.000 23.46- | | | |
| | | | 5 9/01/98 0.000 28.86- | | | |
| | | | 6 12/01/98 0.000 38.92- | | | |
| | | | 7 1/04/99 0.000 484.24- | | | |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | LOT | ACQ DATE | FACE | TAX COST | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 8 | 3/01/99 | 0.000 | 59.71- | | | |
| | | | | 9 | 4/01/99 | 0.000 | 18.19- | | | |
| | | | | 10 | 5/03/99 | 0.000 | 18.03- | | | |
| | | | | 11 | 8/02/99 | 0.000 | 1152.78- | | | |
| | | | | 12 | 9/01/99 | 0.000 | 115.63- | | | |
| | | | | 13 | 1/03/00 | 0.000 | 260.40- | | | |
| | | | | 14 | 2/01/00 | 0.000 | 30.83- | | | |
| | | | | 15 | 3/01/00 | 0.000 | 374.41- | | | |
| | | | | 16 | 4/03/00 | 0.000 | 5.77- | | | |
| | | | | 17 | 6/01/00 | 0.000 | 356.57- | | | |
| 09/06/00<br>08/31/00 E<br>08/31/00 T | 800<br>000<br>CT034 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 08-31-00 VALUATION | | | | | 17,706.48- | 0.00 | 17,706.48- |
| | | | | 1 | 7/01/98 | 0.000 | 11060.33- | | | |
| | | | | 4 | 8/03/98 | 0.000 | 52.26- | | | |
| | | | | 5 | 9/01/98 | 0.000 | 64.28- | | | |
| | | | | 6 | 12/01/98 | 0.000 | 86.69- | | | |
| | | | | 7 | 1/04/99 | 0.000 | 1078.68- | | | |
| | | | | 8 | 3/01/99 | 0.000 | 133.00- | | | |
| | | | | 9 | 4/01/99 | 0.000 | 40.53- | | | |
| | | | | 10 | 5/03/99 | 0.000 | 40.17- | | | |
| | | | | 11 | 8/02/99 | 0.000 | 2567.91- | | | |
| | | | | 12 | 9/01/99 | 0.000 | 257.57- | | | |
| | | | | 13 | 1/03/00 | 0.000 | 580.07- | | | |
| | | | | 14 | 2/01/00 | 0.000 | 68.69- | | | |
| | | | | 15 | 3/01/00 | 0.000 | 834.04- | | | |
| | | | | 16 | 4/03/00 | 0.000 | 12.83- | | | |
| | | | | 17 | 6/01/00 | 0.000 | 794.28- | | | |
| | | | | 18 | 8/01/00 | 0.000 | 35.15- | | | |
| 10/05/00<br>09/30/00 E<br>09/30/00 T | 800<br>000<br>CT007 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 09-30-00 VALUATION | | | | | 245.33- | 0.00 | 245.33- |
| | | | | 1 | 7/01/98 | 0.000 | 147.61- | | | |
| | | | | 4 | 8/03/98 | 0.000 | 0.70- | | | |
| | | | | 5 | 9/01/98 | 0.000 | 0.86- | | | |
| | | | | 6 | 12/01/98 | 0.000 | 1.15- | | | |
| | | | | 7 | 1/04/99 | 0.000 | 14.40- | | | |
| | | | | 8 | 3/01/99 | 0.000 | 1.78- | | | |
| | | | | 9 | 4/01/99 | 0.000 | 0.54- | | | |
| | | | | 10 | 5/03/99 | 0.000 | 0.54- | | | |
| | | | | 11 | 8/02/99 | 0.000 | 34.28- | | | |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE T

MELLON BANK, N.A.

# Mellon Bank

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | | | | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | LOT | ACQ DATE | FACE | TAX COST | | | |
| | | | 12 | 9/01/99 | 0.000 | 3.44- | | | |
| | | | 13 | 1/03/00 | 0.000 | 7.74- | | | |
| | | | 14 | 2/01/00 | 0.000 | 0.92- | | | |
| | | | 15 | 3/01/00 | 0.000 | 11.13- | | | |
| | | | 16 | 4/03/00 | 0.000 | 0.17- | | | |
| | | | 17 | 6/01/00 | 0.000 | 10.60- | | | |
| | | | 18 | 8/01/00 | 0.000 | 0.47- | | | |
| | | | 19 | 9/01/00 | 0.000 | 9.00- | | | |
| 10/06/00 | 510 | 817,762- | CNG VEBA COLLECTIVE FUND | | | | 12,526.51 | 7,951,364.06 | 7,938,837.55- |
| 10/02/00 T | 006 | | SOLD | | 817,762 | UNITS | | | |
| | $0273 | | | | | | | | |
| | | | LOT | ACQ DATE | FACE | TAX COST | | | |
| | | | 1 | 7/01/98 | 492068.000- | 4808358.62- | | | |
| | | | 4 | 8/03/98 | 2325.000- | 22681.73- | | | |
| | | | 5 | 9/01/98 | 2860.000- | 28134.26- | | | |
| | | | 6 | 12/01/98 | 3857.000- | 38013.01- | | | |
| | | | 7 | 1/04/99 | 47990.000- | 472130.86- | | | |
| | | | 8 | 3/01/99 | 5917.000- | 57452.51- | | | |
| | | | 9 | 4/01/99 | 1803.000- | 17527.31- | | | |
| | | | 10 | 5/03/99 | 1787.000- | 17345.44- | | | |
| | | | 11 | 8/02/99 | 114245.000- | 1092137.32- | | | |
| | | | 12 | 9/01/99 | 11459.000- | 109216.73- | | | |
| | | | 13 | 1/03/00 | 25807.000- | 246572.38- | | | |
| | | | 14 | 2/01/00 | 3056.000- | 29065.95- | | | |
| | | | 15 | 3/01/00 | 37106.000- | 353745.21- | | | |
| | | | 16 | 4/03/00 | 571.000- | 5453.55- | | | |
| | | | 17 | 6/01/00 | 35337.000- | 335560.24- | | | |
| | | | 18 | 8/01/00 | 1564.000- | 15026.30- | | | |
| | | | 19 | 9/01/00 | 30010.000- | 290416.13- | | | |
| | | 828,211- | ** TOTAL FOR THIS CLASS | | | | 88,343.31- | 8,051,749.62 | 8,140,092.93- |
| | | 828,211- | TOTAL MISCELLANEOUS OBLIGATIONS | | | | 88,343.31- | 8,051,749.62 | 8,140,092.93- |
| | | 828,211- | TOTAL FIXED INTEREST OBLIGATIONS | | | | 88,343.31- | 8,051,749.62 | 8,140,092.93- |
| | | | NET REALIZED GAIN OR LOSS TOTAL | | | | 88,343.31- | 8,051,749.62 | 8,140,092.93- |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | | NET REALIZED GAIN OR LOSS - TAXABLE OBLIGATIONS | | | |
| | | | MISCELLANEOUS OBLIGATIONS | | | |
| 02/03/00 | 800 | 0 | CNG VEBA COLLECTIVE FUND | 30,705.30- | 0.00 | 30,705.30- |
| 01/31/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | |
| 01/31/00 T | CT048 | | AND/OR LOSSES THRU 01-31-00 VALUATION | | | |

| LOT | ACQ DATE | FACE | TAX COST |
|---|---|---|---|
| 1 | 7/01/98 | 0.000 | 17123.22- |
| 2 | 12/01/98 | 0.000 | 2538.18- |
| 3 | 1/04/99 | 0.000 | 2143.75- |
| 4 | 5/03/99 | 0.000 | 2650.30- |
| 5 | 8/02/99 | 0.000 | 2430.99- |
| 6 | 11/01/99 | 0.000 | 3024.79- |
| 7 | 1/03/00 | 0.000 | 794.07- |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| 02/04/00<br>02/01/00 T | 510<br>006<br>$0301 | 14,067- | CNG VEBA COLLECTIVE FUND<br>SOLD 14,067 UNITS<br>LOT ACQ DATE FACE TAX COST<br>1 7/01/98 14067.000- 138922.52- | 3,666.22- | 135,256.30 | 138,922.52- |
| 03/03/00<br>02/29/00 E<br>02/29/00 T | 800<br>000<br>CT038 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 02-29-00 VALUATION<br>LOT ACQ DATE FACE TAX COST<br>1 7/01/98 0.000 93.11-<br>2 12/01/98 0.000 14.10-<br>3 1/04/99 0.000 11.91-<br>4 5/03/99 0.000 14.72-<br>5 8/02/99 0.000 13.50-<br>6 11/01/99 0.000 16.80-<br>7 1/03/00 0.000 4.41- | 168.55- | 0.00 | 168.55- |
| 03/06/00<br>03/01/00 T | 510<br>006<br>$0527 | 33,253- | CNG VEBA COLLECTIVE FUND<br>SOLD 33,253 UNITS<br>LOT ACQ DATE FACE TAX COST<br>1 7/01/98 33253.000- 328394.37- | 7,926.40- | 320,467.97 | 328,394.37- |
| 04/07/00<br>03/31/00 E<br>03/31/00 T | 800<br>000<br>CT022 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 03-31-00 VALUATION<br>LOT ACQ DATE FACE TAX COST<br>1 7/01/98 0.000 1433.95-<br>2 12/01/98 0.000 228.84-<br>3 1/04/99 0.000 193.28-<br>4 5/03/99 0.000 238.96-<br>5 8/02/99 0.000 219.19-<br>6 11/01/99 0.000 272.72-<br>7 1/03/00 0.000 71.59- | 2,658.53- | 0.00 | 2,658.53- |
| 04/10/00<br>04/03/00 T | 510<br>006<br>$0012 | 23,758- | CNG VEBA COLLECTIVE FUND<br>SOLD 23,758 UNITS<br>LOT ACQ DATE FACE TAX COST<br>1 7/01/98 23758.000- 234570.07- | 5,247.36- | 229,322.71 | 234,570.07- |
| 05/04/00<br>04/30/00 E<br>04/30/00 T | 800<br>000<br>CT041 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 04-30-00 VALUATION | 1,897.19- | 0.00 | 1,897.19- |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 0.000 1004.78- | | | |
| | | | 2 12/01/98 0.000 166.77- | | | |
| | | | 3 1/04/99 0.000 140.85- | | | |
| | | | 4 5/03/99 0.000 174.14- | | | |
| | | | 5 8/02/99 0.000 159.73- | | | |
| | | | 6 11/01/99 0.000 198.75- | | | |
| | | | 7 1/03/00 0.000 52.17- | | | |
| 06/06/00 | 800 | 0 | CNG VEBA COLLECTIVE FUND | 74,870.87- | 0.00 | 74,870.87- |
| 05/31/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | |
| 05/31/00 T | CT064 | | AND/OR LOSSES THRU 05-31-00 VALUATION | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 0.000 36692.36- | | | |
| | | | 2 12/01/98 0.000 6090.17- | | | |
| | | | 3 1/04/99 0.000 5143.76- | | | |
| | | | 4 5/03/99 0.000 6359.18- | | | |
| | | | 5 8/02/99 0.000 5832.97- | | | |
| | | | 6 11/01/99 0.000 7257.75- | | | |
| | | | 7 1/03/00 0.000 1905.32- | | | |
| | | | 8 5/01/00 0.000 5589.36- | | | |
| 06/07/00 | 510 | 15,916- | CNG VEBA COLLECTIVE FUND | 4,388.58- | 151,744.25 | 156,132.83- |
| 06/01/00 T | 006 | | SOLD 15,916 UNITS | | | |
| | $0168 | | | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 15916.000- 156132.83- | | | |
| 07/07/00 | 800 | 0 | CNG VEBA COLLECTIVE FUND | 6,215.07- | 0.00 | 6,215.07- |
| 06/30/00 E | 000 | | DISTRIBUTION OF REALIZED CAPITAL GAINS | | | |
| 06/30/00 T | CT095 | | AND/OR LOSSES THRU 06-30-00 VALUATION | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 0.000 3003.65- | | | |
| | | | 2 12/01/98 0.000 512.28- | | | |
| | | | 3 1/04/99 0.000 432.67- | | | |
| | | | 4 5/03/99 0.000 534.90- | | | |
| | | | 5 8/02/99 0.000 490.65- | | | |
| | | | 6 11/01/99 0.000 610.49- | | | |
| | | | 7 1/03/00 0.000 160.27- | | | |
| | | | 8 5/01/00 0.000 470.16- | | | |
| 07/10/00 | 510 | 37,275- | CNG VEBA COLLECTIVE FUND | 7,062.82- | 358,403.78 | 365,466.60- |
| 07/03/00 T | 006 | | SOLD 37,275 UNITS | | | |
| | $0084 | | | | | |
| | | | LOT ACQ DATE FACE TAX COST | | | |
| | | | 1 7/01/98 37275.000- 365466.60- | | | |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| 08/03/00<br>07/31/00 E<br>07/31/00 T | 800<br>000<br>CT081 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 07-31-00 VALUATION | 11,685.38- | 0.00 | 11,685.38- |
| 09/06/00<br>08/31/00 E<br>08/31/00 T | 800<br>000<br>CT036 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 08-31-00 VALUATION | 29,099.51- | 0.00 | 29,099.51- |
| 09/07/00<br>09/01/00 T | 510<br>006<br>$0200 | 39,515- | CNG VEBA COLLECTIVE FUND<br>SOLD 39,515 UNITS | 3,731.17- | 382,410.83 | 386,142.00- |
| 10/05/00<br>09/30/00 E<br>09/30/00 T | 800<br>000<br>CT009 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 09-30-00 VALUATION | 376.50- | 0.00 | 376.50- |

Lots, distribution thru 07-31-00:

| LOT | ACQ DATE | FACE | TAX COST |
|---|---|---|---|
| 1 | 7/01/98 | 0.000 | 5453.02- |
| 2 | 12/01/98 | 0.000 | 994.18- |
| 3 | 1/04/99 | 0.000 | 839.68- |
| 4 | 5/03/99 | 0.000 | 1038.09- |
| 5 | 8/02/99 | 0.000 | 952.19- |
| 6 | 11/01/99 | 0.000 | 1184.77- |
| 7 | 1/03/00 | 0.000 | 311.03- |
| 8 | 5/01/00 | 0.000 | 912.42- |

Lots, distribution thru 08-31-00:

| LOT | ACQ DATE | FACE | TAX COST |
|---|---|---|---|
| 1 | 7/01/98 | 0.000 | 12146.99- |
| 2 | 12/01/98 | 0.000 | 2214.59- |
| 3 | 1/04/99 | 0.000 | 1870.44- |
| 4 | 5/03/99 | 0.000 | 2312.41- |
| 5 | 8/02/99 | 0.000 | 2121.06- |
| 6 | 11/01/99 | 0.000 | 2639.16- |
| 7 | 1/03/00 | 0.000 | 692.84- |
| 8 | 5/01/00 | 0.000 | 2032.48- |
| 9 | 8/01/00 | 0.000 | 3069.54- |

Lots, sold 09/07/00:

| LOT | ACQ DATE | FACE | TAX COST |
|---|---|---|---|
| 1 | 7/01/98 | 39515.000- | 386142.00- |

Lots, distribution thru 09-30-00:

| LOT | ACQ DATE | FACE | TAX COST |
|---|---|---|---|
| 1 | 7/01/98 | 0.000 | 150.26- |
| 2 | 12/01/98 | 0.000 | 29.55- |
| 3 | 1/04/99 | 0.000 | 24.96- |
| 4 | 5/03/99 | 0.000 | 30.86- |
| 5 | 8/02/99 | 0.000 | 28.31- |
| 6 | 11/01/99 | 0.000 | 35.22- |
| 7 | 1/03/00 | 0.000 | 9.25- |
| 8 | 5/01/00 | 0.000 | 27.12- |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|
| | | | LOT ACQ DATE / FACE / TAX COST<br>9 8/01/00 0.000 40.97- | | | |
| 10/06/00<br>10/02/00 T | 510<br>006<br>$0275 | 29,322- | CNG VEBA COLLECTIVE FUND<br>SOLD 29,322 UNITS<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 29322.000- 286526.84- | 1,419.57- | 285,107.27 | 286,526.84- |
| 11/06/00<br>10/31/00 E<br>10/31/00 T | 800<br>000<br>CT008 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 10-31-00 VALUATION<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 0.000 174.08-<br>2 12/01/98 0.000 36.37-<br>3 1/04/99 0.000 30.72-<br>4 5/03/99 0.000 37.98-<br>5 8/02/99 0.000 34.83-<br>6 11/01/99 0.000 43.34-<br>7 1/03/00 0.000 11.38-<br>8 5/01/00 0.000 33.38-<br>9 8/01/00 0.000 50.41- | 452.49- | 0.00 | 452.49- |
| 12/07/00<br>11/30/00 E<br>11/30/00 T | 800<br>000<br>CT008 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 11-30-00 VALUATION<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 0.000 525.30-<br>2 12/01/98 0.000 109.75-<br>3 1/04/99 0.000 92.70-<br>4 5/03/99 0.000 114.60-<br>5 8/02/99 0.000 105.11-<br>6 11/01/99 0.000 130.79-<br>7 1/03/00 0.000 34.33-<br>8 5/01/00 0.000 100.73-<br>9 8/01/00 0.000 152.12-<br>10 11/01/00 0.000 50.75- | 1,416.18- | 0.00 | 1,416.18- |
| 01/08/01<br>12/31/00 E<br>12/31/00 T | 800<br>000<br>CT007 | 0 | CNG VEBA COLLECTIVE FUND<br>DISTRIBUTION OF REALIZED CAPITAL GAINS<br>AND/OR LOSSES THRU 12-31-00 VALUATION<br>LOT ACQ DATE / FACE / TAX COST<br>1 7/01/98 0.000 522.66<br>2 12/01/98 0.000 109.20<br>3 1/04/99 0.000 92.23<br>4 5/03/99 0.000 114.02 | 1,417.01 | 0.00 | 1,417.01 |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T

# Mellon Bank

MELLON BANK, N.A.

| TRANSACTION DATES | REPORT CODES | FACE VALUE OR NO. OF SHARES | DESCRIPTION OF ENTRY | | | | TOTAL FUND CHANGES | PROCEEDS | COSTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | LOT | ACQ DATE | FACE | TAX COST | | | |
| | | | 5 | 8/02/99 | 0.000 | 104.59 | | | |
| | | | 6 | 11/01/99 | 0.000 | 130.13 | | | |
| | | | 7 | 1/03/00 | 0.000 | 34.16 | | | |
| | | | 8 | 5/01/00 | 0.000 | 100.22 | | | |
| | | | 9 | 8/01/00 | 0.000 | 151.36 | | | |
| | | | 10 | 11/01/00 | 0.000 | 50.49 | | | |
| | | | 11 | 12/01/00 | 0.000 | 7.95 | | | |
| | | 193,106- | ** TOTAL FOR THIS CLASS | | | | 191,570.68- | 1,862,713.11 | 2,054,283.79- |
| | | 193,106- | TOTAL MISCELLANEOUS OBLIGATIONS | | | | 191,570.68- | 1,862,713.11 | 2,054,283.79- |
| | | 193,106- | TOTAL FIXED INTEREST OBLIGATIONS | | | | 191,570.68- | 1,862,713.11 | 2,054,283.79- |
| | | 193,106- | NET REALIZED GAIN OR LOSS TOTAL | | | | 191,570.68- | 1,862,713.11 | 2,054,283.79- |

CONSULT YOUR ADVISOR FOR TAX COMPLIANCE

T